POWER EQUIPMENT
MAINTENANCE,
INC., Plaintiff,

v.

AIRCO POWER SERVICES, INC.; Airco Industrial Services, Inc.; Ronnie Onofry; and Troy Burrows, Defendants.

Case No. CV413–55.

United States District Court,
S.D. Georgia,
Savannah Division.

June 28, 2013.

David W. Long–Daniels, Erik S. Rodriguez, Joe D. Whitley, Peter N. Hall, Greenberg Traurig, LLP, Atlanta, GA, for Plaintiff.

John T. Merrell, John C. Glancy, Ogletree, Deakins, Nash, Smoak & Stewart, PC, Greenville, SC, for Defendants.

## *ORDER*

WILLIAM T. MOORE, JR., District Judge.

Before the Court are Defendants' Motion to Dismiss or Transfer Venue (Doc. 14) and Plaintiff's Motion for Temporary Restraining Order (Doc. 12). For the following reasons, Defendants' motion is **GRANTED** and Plaintiff's complaint is **DISMISSED**. Should Plaintiff desire, it shall have **fourteen days** from the date of this order to file an amended complaint. In addition, Plaintiff's Motion for Temporary Restraining Order is **DENIED**.

## BACKGROUND

This case involves classic allegations by an employer that former high-ranking employees misappropriated confidential information, solicited customers, and poached employees in connection with their move to a direct competitor.[1] (Doc. 1 ¶ 1.) Plaintiff Power Equipment Maintenance, Inc. ("PEM")[2] provides maintenance and support services to customers engaged in the generation of electricity. (*Id.* ¶ 2.) Both Defendants Onofry and Burrows[3] were employed by Plaintiff: Defendant Onofry as Executive Vice President of Turbine Services for approximately two years (*id.* ¶ 11), while Defendant Burrows's held the position of Vice President of Maintenance Services for the same period of time (*id.* ¶ 12). Based on their positions within Plaintiff's organizational structure, Defendants Onofry and Burrows had access to Plaintiff's confidential information and trade secrets, such as financial information, pricing and bidding strategies, profit margins, customer contacts and preferences, and marketing strategies. (*Id.* ¶ 13.) In short, Plaintiff alleges that these Defendants had access to all of its confidential information and trade secrets. (*Id.* ¶ 15.)

Sometime beginning around the summer of 2011, Plaintiff identified AIRCO Industrial Services, Inc. ("AIRCO I") as a potential acquisition. (*Id.* ¶ 15.) As a result, Defendant Onofry was involved in both researching AIRCO I and negotiating the terms of any acquisition. (*Id.* ¶ 16.) By the fall of 2011, however, Plaintiff ceased its pursuit of AIRCO I, having been unable to successfully negotiate agreeable terms for an acquisition. (*Id.* ¶ 17.)

Subsequently, AIRCO I was purchased by the private equity firm Azalea Capital, which employed Plaintiff's founder and former President, Keith Ravan. The company was then divided into two separate entities, Defendants AIRCO Power Services, Inc. ("AIRCO Power") and AIRCO Industrial Services, Inc. ("AIRCO Industrial"), both of which are owned by the same holding company. (*Id.* ¶ 25.) According to Plaintiff, however, Defendants Onofry and Burrows decided to leave Plaintiff's employ and join AIRCO I sometime prior to Azalea Capital acquiring AIRCO I. (*Id.* ¶ 26.) Moreover, Plaintiff contends that Defendants Onofry and Burrows, despite having earlier decided to leave for AIRCO I, waited until November 21, 2012 to announce their resignations. (*Id.* ¶ 28.)

Plaintiff alleges that, between the time Defendants Onofry and Burrows decided to leave its employ and actually announced their intentions, they surreptitiously accessed and acquired Plaintiff's confidential information and trade secrets for use during their employment with AIRCO I. For example, Plaintiff contends that Defendant Onofry emailed Defendant Burrows a copy of Plaintiff's Steam/Gas Turbine Service Five Year Strategy Plan so that AIRCO I would have a competitive advantage over Plaintiff. (*Id.* ¶¶ 31–33.) Also, Plaintiff claims that Defendant Burrows sent, from his work account to his personal account, an email containing key information regarding one of its customers. (*Id.* ¶¶ 34–36.)

---

1. For the purposes of ruling on Defendants' Motion to Dismiss, the Court views the complaint in the light most favorable to Plaintiff and accepts as true all of Plaintiff's well-pled facts. *Am. United Life Ins. Co. v. Martinez,* 480 F.3d 1043, 1057 (11th Cir.2007).

2. Plaintiff is a South Carolina Corporation with its principle place of business in South Carolina. (Doc. 1 ¶ 2.)

3. Defendant Onofry is a South Carolina resident, while Defendant Burrows resides in Georgia. (Doc. 1 ¶¶ 7–8.)

Plaintiff also contends that, after Defendant Burrow's November 21, 2012 resignation, he continued to steal confidential information despite his computer access being strictly limited. (*Id.* ¶ 40.) In this regard, Plaintiff alleges that Defendant Burrows solicited one of its customers by sending an email from his work account informing the customer that he was leaving for AIRCO I. (*Id.* ¶¶ 41–42.) In addition, Plaintiff claims that, following the revocation of his access, Defendant Burrows directed an PEM administrative assistant to print a draft contract between PEM and one of its largest clients, which contained information as to PEM's staffing, compensation policies, and profit margins. (*Id.* ¶ 43.) According to Plaintiff, Defendants Onofry and Burrows acted on behalf of Defendants AIRCO Power and AIRCO Industrial, who encouraged, condoned, or ratified their actions. (*Id.* ¶ 48.)

Plaintiff also contends that, after leaving its employ, Defendant Burrows logged into a database of turbine industry information and upcoming business opportunities using Plaintiff's login credentials. (*Id.* ¶ 49.) Plaintiff pays a subscription for access to this database, which can be used to identify potential customers. (*Id.* ¶ 50.) Finally, Plaintiff alleges that since Defendant Burrows's departure, he has continuously solicited its customers, directly resulting in the loss of one client and millions of dollars in lost revenue. (*Id.* ¶¶ 53–55.)

Plaintiff maintains that it takes reasonable measures to protect the confidentiality of its information. (*Id.* ¶¶ 56–61.) For example, Plaintiff's high level employees, who have access to particularly sensitive information, are required to enter into nondisclosure agreements. (*Id.* ¶ 58.) Those documents most dear to Plaintiff are marked "confidential." (*Id.* ¶ 59.) In addition, Plaintiff's email system automatically appends a confidentiality notice to all outgoing emails, stating that the email may contain confidential information not intended for public disclosure. (*Id.* ¶ 60.) Finally, Plaintiff employs a variety of other security measures, including passwords, security time-outs, training, and segregation of confidential information. (*Id.* ¶ 61.)

On March 8, 2013, Plaintiff filed its complaint in this Court. (Doc. 1.) In the complaint, Plaintiff brings claims against all Defendants for violations of the Computer Fraud and Abuse Act ("CFAA"), 18 U.S.C. § 1030, tortious interference with business relations, misappropriation of trade secrets, and conspiracy. (*Id.*) Also, Plaintiff alleges that Defendants Onofry and Burrows breached the duty of loyalty owed by employees to their employers, and that Defendants AIRCO Power, AIRCO Industrial, and Onofry aided and abetted the breach of loyalty. (*Id.*) Later, Plaintiff filed a Motion for Temporary Restraining Order (Doc. 12), seeking to prevent Defendants from using any misappropriated trade secrets and prohibiting them from contacting any of Plaintiff's customers or employees.

On March 29, 2013, Defendants filed a Motion to Dismiss or Transfer Venue. (Doc. 14.) In this motion, Defendants argue that Plaintiff failed to allege a cause of action under the CFAA, (*Id.* at 4–14.) In this regard, Defendants contend that Burrow's and Onofry's actions are not violations of the CFAA because they were authorized to access that information. They reason that the CFAA only creates a cause of action for wrongfully accessing the information, not the wrongful use of that information. (*Id.* at 4–12.) In addition, Defendants maintain that Plaintiff has failed to adequately plead the appropriate damage or loss required under the CFAA. (*Id.* at 12–14.) Defendants argue that once the Court dismisses Plaintiff's CFAA claim, which is the only federal question in

this case, the Court should decline to exercise its supplemental jurisdiction and dismiss the remaining state law claims. (*Id.* at 14.) Finally, Defendants request that, should the Court decline to dismiss the case, it be transferred to the District of South Carolina because venue is improper in the Southern District of Georgia. (*Id.* at 14–22.)

In its response, Plaintiff argues that it has properly pled a claim under the CFAA because Defendants Burrow's and Onofry's actions fall within the scope of the conduct prohibited by that act, and they have properly pled the act's loss element. (Doc. 23 at 3–8.) Also, Plaintiff contends that venue is proper in the Southern District of Georgia and Defendants have failed to meet their burden of establishing the propriety of transfer to the District of South Carolina. (*Id.* at 9–14.)

## ANALYSIS

### I. *MOTION TO DISMISS STANDARD*

Federal Rule of Civil Procedure 8(a)(2) requires a complaint to contain "a short and plain statement of the claim showing that the pleader is entitled to relief." "[T]he pleading standard Rule 8 announces does not require 'detailed factual allegations,' but it demands more than an unadorned, the-defendant-unlawfully-harmed-me accusation." *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (*quoting Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 555, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)).[4] "A pleading that offers 'labels and conclusions' or a 'formulaic recitation of the elements of a cause of action will not do.'" *Id.* (*quoting Twombly*, 550 U.S. at 555, 127 S.Ct. 1955). "Nor does a complaint suffice if it tenders 'naked assertion[s]' devoid of 'further factual enhancement.'" *Id.* (*quoting Twombly*, 550 U.S. at 557, 127 S.Ct. 1955) (alteration in original).

"To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Id.* (*quoting Twombly*, 550 U.S. at 570, 127 S.Ct. 1955). For a claim to have facial plausibility, the plaintiff must plead factual content that "'allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged.'" *Sinaltrainal v. Coca–Cola Co.*, 578 F.3d 1252, 1261 (11th Cir.2009) (*quoting Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937). Plausibility does not require probability, "but it asks for more than a sheer possibility that a defendant has acted unlawfully." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937. "Where a complaint pleads facts that are 'merely consistent with' a defendant's liability, it 'stops short of the line between possibility and plausibility of entitlement to relief.'" *Id.* (*quoting Twombly*, 550 U.S. at 557, 127 S.Ct. 1955.) Additionally, a complaint is sufficient only if it gives "'fair notice of what the ... claim is and the grounds upon which it rests.'" *Sinaltrainal*, 578 F.3d at 1268 (*quoting Twombly*, 550 U.S. at 555, 127 S.Ct. 1955).

When the Court considers a motion to dismiss, it accepts the well-pleaded facts in the complaint as true. *Sinaltrainal*, 578 F.3d 1252 at 1260. However, this Court is "not bound to accept as true a legal conclusion couched as a factual allegation." *Iq-*

---

4. *Iqbal* makes clear that *Twombly* has been the controlling standard on the interpretation of Federal Rule of Civil Procedure 8 in all cases since it was decided. *Iqbal*, 556 U.S. at 684, 129 S.Ct. 1937 ("Though *Twombly* determined the sufficiency of a complaint sounding in antitrust, the decision was based on our interpretation and application of Rule 8 ... [that] in turn governs the pleading standard in all civil actions and proceedings in the United States district courts." (internal quotations and citations omitted)).

*bal,* 556 U.S. at 678, 129 S.Ct. 1937. Moreover, "unwarranted deductions of fact in a complaint are not admitted as true for the purpose of testing the sufficiency of plaintiff's allegations." *Sinaltrainal,* 578 F.3d at 1268. That is, "[t]he rule 'does not impose a probability requirement at the pleading stage,' but instead simply calls for enough facts to raise a reasonable expectation that discovery will reveal evidence of the necessary element." *Watts v. Fla. Int'l Univ.,* 495 F.3d 1289, 1295–96 (11th Cir.2007) (*quoting Twombly,* 550 U.S. at 545, 127 S.Ct. 1955).

## II. *DEFENDANTS ONOFRY'S AND BURROW'S ACTIONS UNDER THE COMPUTER FRAUD AND ABUSE ACT*

▇ The CFAA is primarily a criminal statute that provides victimized parties with a civil remedy. Indeed, 18 U.S.C. § 1030(g) provides that "[a]ny person who suffers damage or loss by reason of a violation of this section may maintain a civil action against the violator to obtain compensatory damages and injunctive relief or other equitable relief." Important to this case, the CFAA holds civilly liable an individual that "intentionally accesses a protected computer without authorization, and as a result of such conduct, causes damage and loss." 18 U.S.C. § 1030(a)(5)(C). To establish civil liability, a plaintiff must show that the defendant accessed a protected computer without authorization or exceeded his authorized access, causing "loss to 1 or more persons during any 1–year period ... aggregating at least $5,000 in value." *Id.* § 1030(c)(4)(A)(i)(I).[5] Under the CFAA, "exceeds authorized access" is defined as "to access a computer with authorization and to use such access to obtain or alter

information in the computer that the accesser is not entitled so to obtain or alter." *Id.* § 1030(e)(6).

▇ In this Court's opinion, these provisions of the CFAA were drafted to combat, what was at the time, the new and increasing phenomenon of computer hacking. According to the committee report, a major impetus behind the legislation was to "impose criminal sanctions upon 'hackers' and other criminals who access computers without authorization." H.R. Rep. 98–894, at 21 (1984), *reprinted in* 1984 U.S.C.C.A.N. 3689, 3707. While there has been some disagreement, most federal district courts have adopted a narrow definition of unauthorized access or access exceeding authorization. *See, e.g., Trademotion, LLC v. Marketcliq, Inc.,* 857 F.Supp.2d 1285, 1291 (M.D.Fla.2012); *Clarity Servs., Inc. v. Barney,* 698 F.Supp.2d 1309, 1315 (M.D.Fla.2010); *Shamrock Foods Co. v. Gast,* 535 F.Supp.2d 962, 968 (D.Ariz.2008); *Lockheed Martin Corp. v. Speed,* 2006 WL 2683058, at *4–5 (M.D.Fla. Aug. 1, 2006). Generally, these courts work under the premise that the CFAA focuses on an individual's unauthorized *access* of information rather than how a defendant *used the accessed* data. More specifically, the proper inquiry is whether an employer had, at the time, both authorized the employee to access a computer and authorized that employee to access specific information on that computer.

In this respect, the actions of the employer are more dispositive that those of the employee. That is, "[i]t is the employer's decision to allow or to terminate an employee's authorization to access a computer that determines whether the employee is with or 'without authorization.' "

---

5. While § 1030(g) lists five factors that can give rise to civil liability, only one—

§ 1030(c)(4)(A)(i)(I)—is implicated in this case.

*Trademotion,* 857 F.Supp.2d at 1291. The same is true regarding whether an employee exceeded his authorized access: it is the employer's decision as to what the employee can access that determines whether an employee exceeded his authorized access. This focus on the employer creates something more akin to a bright line rule that is easy to apply in the numerous and complex factual scenarios likely to arise when assessing whether a employee's actions violated the CFAA.

Courts that disagree with this interpretation use an agency theory to conclude that an employee's access automatically terminates or is exceeded when his actions are no longer taken in the interest of his employer. *See, e.g., Lockheed Martin,* 2006 WL 2683058, at *5–*7 (M.D.Fla. Aug. 1, 2006) (discussing courts' application of agency theory to the CFAA). This methodology, however, is severely flawed in that it creates a nebulous area where the same action can fall on either side of the CFAA based on the highly subjective intentions of the employee. For example, routinely checking personal email at work may violate the CFAA if an employer has a policy prohibiting any computer access for non-business related reasons. Further, accessing files prior to deciding to depart for a competitor may retroactively be deemed as exceeding authority should the employee make use of that information to the benefit of his new employer. Such outcomes place employees in the precarious position of almost any access possibly being construed as exceeding authorized access, potentially resulting in civil liability under the CFAA.

■■■ Furthermore, the plain language of the CFAA supports an employer-based inquiry. The language of the CFAA simply prohibits accessing information either without authorization or in excess of authorized access. 18 U.S.C. § 1030. It does not confer upon employers the ability to sue their employees in federal court for violations of company policy regarding computer usage. Quite simply, without authorization means exactly that: the employee was not granted access by his employer. Similarly, exceeds authorized access simply means that, while an employee's initial access was permitted, the employee accessed information for which the employer had not provided permission. Resort to linguistic gymnastics and theories of agency are completely unnecessary to interpret these axioms provided by the plain language of the CFAA. In this Court's opinion, the language of the CFAA does not speak to employees who properly accessed information, but subsequently used it to the detriment of their employers: either one has been granted access or has not. Employers cannot use the CFAA to grant access to information and then sue an employee who uses that information in a manner undesired by the employer.

■■■ In this case, Plaintiff contends that Defendants Onofry and Burrows accessed sensitive information prior to announcing their intention to leave Plaintiff's employ for a competitor, taking trade secrets and other confidential information with them. (Doc. 1 ¶¶ 30–48.) In addition, Plaintiff alleges that Defendant Burrows used its credentials to access a industry database of upcoming business opportunities. (*Id.* ¶¶ 49–52.) However, Plaintiff also admits that Defendants Onofry and Burrows were "key members of PEM's management team and had knowledge of and *access to* PEM's financial information, pricing information, bidding strategies, profit margins, customer contacts and preferences, processes, methods, and corporate and marketing strategies." (*Id.* ¶ 13.) What is missing from the complaint, and thus fatal, is any allegation that Defendants Onofry

and Burrows either lacked access or exceeded their authorized access. In its complaint, Plaintiff hangs its hat on the agency theory of authorized access, arguing that Defendants Onofry's and Burrows's access was unauthorized because it was "in violation of the fiduciary duties [ ] owed to PEM." (*Id.* ¶ 64.) As discussed above, however, this Court rejects that theory of liability under the CFAA. Without more, therefore, the Court finds that Plaintiff has failed to allege facts that, if true, are sufficient to support a claim for civil liability under the CFAA.

The same reasoning applies to Defendant Burrows's use of Plaintiff's credentials to access the industry database: Defendant Burrows's access was authorized even though his use of Plaintiff's credentials may have been improper. While his use of the credentials may possibly give rise to a cause of action, it is not one under the CFAA. Similarly, Plaintiff's allegation that Defendant Burrows, after his access had been revoked, improperly accessed files by having an administrative assistant print a confidential contract for him fails to allege a claim under the CFAA. Indeed, that allegation does not even include any access at all by Defendant Burrows, just that he managed to convince another with access to provide him with the information. Clearly, the CFAA requires that the individual actually access the information, not merely receive it from a third party.

In their response to Defendants' Motion to Dismiss, Plaintiff relies heavily on *United States v. Rodriguez*, 628 F.3d 1258 (11th Cir.2010) to argue that liability attaches under the CFAA when an employee "abuses his access … for illegal and/or nonbusiness reasons." (Doc. 23 at 4–5.) However, the defendant in *Rodriguez* was criminally charged with accessing the sensitive personal information of individuals

he was not assisting as part of his employment as a Social Security Administration ("SSA") TeleService representative. 628 F.3d at 1260–61. The SSA had a well advertised policy that employees are only permitted to access personal information when assisting individuals with their social security inquiries. *Id.* at 1260. The Eleventh Circuit Court of Appeals concluded that the defendant violated § 1030(a)(2)(B) of the CFAA because he was only permitted to access the information of specific individuals for business reasons. *Rodriguez*, 628 F.3d at 1263.

*Rodriguez*, however, presents an entirely different set of facts than those present in this case. There, the defendant was being prosecuted criminally for exceeding his authorized access with respect to a government computer. Also, SSA policy stated that the defendant may only access personal information in the course of assisting individuals with questions concerning their social security. Here, Plaintiffs are attempting to leverage alleged violations of nondisclosure agreements, and possibly company policy, by Defendants Onofry and Burrows into civil liability under the CFAA. Also, Defendants Onofry's and Burrows's access was not restricted in any meaningful way: they were granted full access to these materials. In *Rodriguez*, the defendant was authorized to access personal information only under specific and narrow circumstances, and only to perform particular tasks. For these reasons, this Court concludes that *Rodriguez* bears little application to this case. While Defendants' conduct may leave Plaintiff with a cause of action and an entitlement to relief, it is not one provided for by the CFAA.

Plaintiff appears to recognize the weight of persuasive authority against its position, insisting that "[s]ince *Rodriguez*, district courts in the Eleventh Circuit have

rejected the access/use distinction that Defendants make in their Motion, and have instead held that current employees can exceed their authorized access under the CFAA when they access their employers' computers for the purpose of stealing information." (Doc. 23 at 5.) Plaintiff's position, however, is unsupported in the post-*Rodriguez* caselaw. While it is true that two district courts have found that acting contrary to a current employer's business interests can lead to violations of the CFAA, *see, e.g., Ryan, LLC v. Evans*, 2012 WL 1551285 (M.D.Fla. Apr. 30, 2012) (unpublished); *Amedisys Holding, LLC v. Interim Healthcare of Atlanta, Inc.*, 793 F.Supp.2d 1302 (N.D.Ga.2011), district courts in this circuit have also continued to find that simply accessing an employer's computer for nonbusiness reasons is insufficient to support a claim under the CFAA, *see, e.g., Trademotion*, 857 F.Supp.2d at 1291 ("[Defendant] was fully authorized to access the computer and code, and, as such, his doing cannot be 'without authorization' under the Act." (*citing LVRC Holdings LLC v. Brekka*, 581 F.3d 1127, 1133 (9th Cir.2009))); *Lee v. PMSI, Inc.*, 2011 WL 1742028, at *2 (M.D.Fla. May 6, 2011) ("Although Lee's internet usage may violate company policy, 18 U.S.C. § 1030 is inapplicable."). Moreover, it is worth noting that in both *Amedisys* and *Ryan* the district courts were not reaching the merits of the plaintiffs' CFAA arguments, but only finding that they showed a sufficient likelihood of success on the merits to warrant the imposition of temporary injunctive relief. In any event, the disagreement among district courts in this circuit concerning the proper scope of the CFAA continues post-*Rodriguez*, contrary to Plaintiff's characterization of a united front rejecting Defendants' argument.

As discussed above, this Court concludes that the CFAA only provides for civil lia-bility where an employee's access with either unauthorized by his employer or in excess of his authorized access. As a result, Plaintiff's concession that Defendants Onofry and Burrows enjoyed full access to all of its confidential information and trade secrets is fatal to their CFAA claims. Accordingly, Defendants' Motion to Dismiss is **GRANTED** and the CFAA claims are **DISMISSED.** Plaintiff may have **fourteen days** from the date of this order to submit an amended complaint.

### III. *SUPPLEMENTAL JURISDICTION OVER PLAINTIFF'S STATE LAW CLAIMS*

In light of the Court dismissing the only federal issue present in this case, the Court will now examine whether it should exercise supplemental jurisdiction, pursuant to 28 U.S.C. § 1367, over Plaintiff's state law claims. Under § 1367(c), the Court "may decline to exercise supplemental jurisdiction over a claim ... if [ ] the district court has dismissed all claims over which it has original jurisdiction." 28 U.S.C. § 1367(c)(3). Factors the Court should consider in determining whether to exercise its discretion and decline supplemental jurisdiction include judicial economy, convenience, fairness, and comity. *Palmer v. Hosp. Auth. of Randolph Cnty.*, 22 F.3d 1559, 1569 (11th Cir.1994).

After careful consideration, the Court finds no reason to exercise its supplemental jurisdiction over Plaintiff's remaining state law claims. In the Court's opinion, having these state law issues heard in state court economizes judicial resources and is more convenient to the parties. In addition, notions of fairness and comity would suggest that a case now composed of claims based entirely on state law should be tried in a state court. Therefore, the Court will exercise its dis-

cretion under 28 U.S.C. § 1367(c) and DISMISS Plaintiff's remaining state law claims against Defendants.

## IV. *PLAINTIFF'S REQUEST FOR A TEMPORARY RESTRAINING ORDER*

Plaintiff has filed a Motion for Temporary Restraining Order. (Doc. 12.) As an initial matter, Plaintiff does not really seek a temporary restraining order ("TRO"), but rather a preliminary injunction. First, Plaintiff's only initial reference to any injunctive relief was buried on the twenty-third page of its complaint. (Doc. 1 at 23.) As a result, the Court did not initially entertain a request for a TRO because there was no motion before it seeking that type of relief. Had there been, the Court would have quickly denied such a motion because Plaintiff completely failed to meet the prerequisites for such relief outlined in Federal Rule of Civil Procedure 65.[6] However, Plaintiff subsequently filed its motion, providing Defendants with notice of Plaintiff's intention to seek some preliminary injunctive relief. As the concerns addressed by Rule 65 are no longer present, the Court will treat Plaintiff's motion as one requesting a preliminary injunction.

For a preliminary injunction to issue, the moving party must show "(1) a substantial likelihood of success on the merits; (2) that irreparable injury will be suffered if the relief is not granted; (3) that the threatened injury outweighs the harm the relief would inflict on the non-movant; and (4) that entry of the relief would serve the public interest." *Schiavo ex rel. Schindler v. Schiavo*, 403 F.3d 1223, 1225–26 (11th Cir.2005). A preliminary injunction is an extraordinary and drastic remedy that should not be granted unless the movant clearly carries the burden of persuasion as to the four prerequisites. *United States v. Jefferson Cnty.*, 720 F.2d 1511, 1519 (11th Cir.1983). "The burden of persuasion in all of the four requirements is at all times upon the plaintiff." *Id.*

In this case, Plaintiff is unable to establish a substantial likelihood of success on the merits. As discussed above, the Court has dismissed the sole federal claim in this case and declined to exercise its supplemental jurisdiction over the remaining state law claims. As a result, Plaintiff's entire complaint has been dismissed. Even though Plaintiff may file an amended complaint, it is very unlikely that Plaintiff would enjoy any relief from this Court. Quite simply, the apparent factual scenario laid out by Plaintiff appears insufficient to support a claim under the CFAA. Based on this shortcoming, Plaintiff's motion is **DENIED.**

## CONCLUSION

For the foregoing reasons, Defendants' Motion to Dismiss is **GRANTED** and Plaintiff's complaint is **DISMISSED.** Plaintiff shall have **fourteen days** from the date of this order to file an amended complaint. In addition, Plaintiff's Motion for Temporary Restraining Order is **DENIED.**

---

**6.** Federal Rule of Civil Procedure 65(b)(1) requires that

(a) specific facts in an affidavit or a verified complaint clearly show that immediate and irreparable injury, loss, or damage will re-

sult to the movant before the adverse party can be heard in opposition; and

(b) the movant's attorney certifies in writing any efforts made to give notice and the reasons why it should not be required.